# EXHIBIT A

00120:6102651

Atlas Century - GAC

| INVOICES | | |
|---|---|---|
| Yes | CUSTOMS ENTRANCE | 933.00 |
| Yes | DELIVERY AND HIRE OF BARGE RG809 | 15,809.20 |
| Yes | SETUP AND DELIVER BRESTING BARGES-SIGNET | 10,892.03 |
| Yes | HIRE OF BRESTING BARGES | 9000.00 |
| Yes | HIRE OF BRESTING BARGES | 9000.00 |
| Yes | TOWAGE - CANCELLED DUE TO WX | $29,300.00 |
| Yes | TOWAGE - INWARD | $45,600.00 |
| Yes | PILOTAGE | $11,607.22 |
| Yes | PROVISION OF MOORING ROPES - BEST BETS | $36,315.00 |
| Yes | MOORING SERVICES - BEST BETS | $35,002.50 |
| GAC | AGENCY FEE | $4,500.00 |
| GAC | AGENT TRANSPORTATION (LH) | $476.72 |
| GAC | AGENT TRANSPORTATION (MR) | $128.78 |
| GAC | DOCUMENT FEE      (USCG document fees for rig) | $500.00 |
| GAC | CUSTOMS BOND | $500.00 |
| GAC | CUSTOMS BOND FOR ENTERING / CLEARING 2 SEA | $1,000.00 |
| | | $210,564.45 |

CBP
SIGNET
SIGNET
SIGNET
SIGNET
SIGNET
SIGNET
PILOTS
Line Handling
Ropes and Mooring
GAC
GAC
GAC
GAC
GAC
GAC

**GAC SHIPPING (USA) INC.**

CHECK NO. **031645**

| INVOICE NO. | INVOICE DATE | FILE NO. OR DESCRIPTION | NET |
|---|---|---|---|
| | 6-1-11 | ~~Steams~~ Entrance Customs | 933.00 |
| | | Atlas Century | |
| | | 1996 @ Cost | |

82-045

DETACH AT PERFORATION BEFORE DEPOSITING CHECK

REMITTANCE ADVICE

---

HSBC BANK USA, N.A.
452 Fifth Ave.
New York, NY 10018

**GAC SHIPPING (USA) INC.**
SHIP AGENTS
ONE INTERNATIONAL PLAZA  SUITE 250
PHILADELPHIA, PA. 19113

CHECK NO. **031645**

1-108/210

DATE 6-1-11

PAY THIS AMOUNT  Nine Hundred Thirty-Three

AMOUNT OF CHECK  933.00

TO THE ORDER OF

US Dept Homeland Security
Custom + Boarder Protection

**NON-NEGOTIABLE**

�串031645串 ⑈021001088⑈ 797300821⑈

56982262

**1. NAME OF PAYER/IMPORTER**

GAN

CBP officer must record above serial number on all checks and money orders accepted in payment. (19 CFR 24, 1 (b)

**2. ADDRESS (include ZIP code)**

710 Buffalo St
Corpus Christi TX 78401

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

**COLLECTION RECEIPT**

**OR**

**INFORMAL ENTRY**

19 CFR 4.23, 10.71, 123.4, 141.68, 143.23-143.25, 145.12, 148.27

**3. TELEPHONE NO.**

(361) 883-2034

**4. DATE**

06-04-11

## RECEIPT

| 5. ACCT. CLASS CODE | 6. USER CHARGE CODE | 7. REMARKS/CASE NO./VIOLATION | 8. AMOUNT |
|---|---|---|---|
| 44 | | Customs | 937 92 |
| 481 | | Aphis | 496 00 |
| | | | |
| | | | |
| | | | |
| | | The Port of Houston/Galveston is available during normal business hours to answer any questions at 281-985-6700. | |
| | | | |

**9. TOTAL COLLECTION:** CBP officer must write CBP 368 serial no. on all checks and money orders accepted in payment. (19 CFR 24.1 (b)) CR 131611 | 933 92

## INFORMAL ENTRY

| 10. DESCRIPTION OF MERCHANDISE AND/OR H.T.S.U.S. NO.; G.O. NO.; VIOLATION | 11. VALUE | 12. RATE | 13. DUTY |
|---|---|---|---|
| Liberia — Atlas Century (Roi) x1 | | | |

| 14. I.T./BL.AWB NO. | 15. I.T. ORIGIN PORT | 20. DUTY: |
|---|---|---|
| **16. COUNTRY OF EXPORT** | **17. IMPORTATION DATE** | **21. I.R. TAX:** |
| **18. IMPORTING CARRIER** | | **22 MERCHANDISE PROCESSING FEE:** |

I declare that the information above set forth is accurate to the best of my knowledge and belief and that I have not received and do not know of any other invoice than that attached.

**19. IMPORTER OR AGENT SIGNATURE**

**23. OTHER:**

**24. TOTAL COLLECTION:** CBP officer must write serial no. on all checks and money orders. (19 CFR 24.1 9b)

**25. CBP OFFICER SIGNATURE/BADGE NO.**

**26. TOTAL CASH**

IMPORTER/PAYER MAY PROTEST/PETITION DUTIES/PENALTIES COLLECTED TO THE APPROPRIATE PORT DIRECTOR IN ACCORDANCE WITH CBP REGULATIONS.

# Signet Maritime Corporation

International Operations Center
1500 Main Street
Ingleside, TX 78362

T (361) 776-7500
F (361) 776-7501
E Kim.Tyndall@SignetMaritime.com

Bill To:
GAC Shipping USA, Inc.
226 W. Park Avenue
Freeport, TX 77541



GAC SHIPPING (USA) INC.

JUL 0 6 2011
*19961*
AS AGENT
ONLY
FREEPORT, TEXAS



# Invoice

Invoice #:    514104
Date:         6/30/2011
Due Date:     7/30/2011

Remit To:
Signet Maritime Corporation
1500 Main Street
Ingleside, TX 78362

Wire Transfer Instructions:
Wells Fargo Bank, NA      ABA No. 121000248
1000 Louisiana St.        A/C No. 4122047871
Houston, TX 77002         SWIFT  WFBIUS6S

| Signet Job Number | Requisition / P.O. # | Project/Job # | Gross Registered Tonnage |
|---|---|---|---|
| 11-155 | | | |

| Description | Service Date | Rate | Units | Amount |
|---|---|---|---|---|
| To invoice you for the services of m/v SIGNET VOLUNTEER for the delivery of barge RG809, barge charter hire, and m/v SIGNET COLUMBIA for shifting of barge. | | | | |
| m/v SIGNET VOLUNTEER with crew (8 hour minimum) | 6/2/2011 | 345.00 | 8 | 2,760.00 |
| Fuel Surcharge of 47% | | 47.00% | | 1,297.20 |
| Charter hire barge RG809 (06/02/2011 - 06/15/2011) | | 300.00 | 14 | 4,200.00 |
| m/v SIGNET COLUMBIA with crew (8 hour minimum) | 6/3/2011 | 320.00 | 8 | 2,560.00 |
| Fuel Surcharge of 47% | | 47.00% | | 1,203.20 |
| m/v SIGNET COLUMBIA with crew (8 hour minimum) | 6/8/2011 | 320.00 | 8 | 2,560.00 |
| Fuel Surcharge of 48% | | 48.00% | | 1,228.80 |

All invoices not paid by the due date will be assessed
a finance charge of 1½% per month.

**Total US**                $15,809.20

*Thank you for choosing Signet Maritime for this important work.*
*We are grateful for your business and strive to always exceed your expectations.*
*Please contact me personally if I may assist in any way possible.*

*Sincerely,  J. Barry Snyder, President*

# SIGNET MARITIME CORPORATION

International Shipping Services

**No. 25573**

**SIGNET**

**MARINE OPERATION LOG**

DATE _2 JUNE 2011_

TUG _SIGNET Volunteer_

| PO / JOB NO.: | |
|---|---|
| CUSTOMER: | KOS |
| DESCRIPTION: | RG 809 TO KOS |
| | |

| TIME | |
|---|---|
| 1520 | DEP SMCI W RG 809 FOR KOS |
| 1540 | ARR + ST/BY FOR LOADING |
| 1625 | SHIFT TO OCEAN CENTURY & LOAD |
| 1700 | SHIFT TO OCEAN CENTURY & PLACE BARGE |
| 1720 | BARGE IN POSITION, RELEASED, DEP L/B FOR SMCI |
| 1810 | ARR & SECURE |

| ENGINE HOURS: | CREW: B. WEBER |
|---|---|
| | A. BEGLEY |
| | D. DECKER |
| | |

RECORD ALL PERTINENT DETAILS AS THEY OCCUR.
GENERAL ENTRIES ARE TO BE MADE AT LEAST ONCE EACH
HOUR WHILE VESSEL IS IN OPERATION. DAILY LOG TO
START AT 12:01 AM. USE AS MANY SHEETS AS NECESSARY
FOR EACH DAY'S RECORD.

CUSTOMER/CUSTOMER FILE COPY

CAPTAIN _Byron Web_

FORM: SIGNET QP09.3-03-01

# SIGNET MARITIME CORPORATION

International Shipping Services

No. 27692

**SIGNET**

## MARINE OPERATION LOG

DATE _June 3, 2011_

TUG _Signet Columbia_

| PO / JOB NO.: |
|---|
| CUSTOMER: _KOS GAC_ |
| DESCRIPTION: |

| TIME | |
|---|---|
| 0730 | Crew onboard @ SMCI making U/w prep |
| 0740 | Depart SMCI enrouter to KOS |
| 0750 | Arrive KOS standing by for orders |
| 0910 | Start shifting barge PL 809 |
| 0930 | Completed shift of barge boat released enr SMCI |
| 0945 | Arrive SMCI all secure |

PAUL NOSS
(407) 291-1417

| ENGINE HOURS: | | CREW: _M McIver_ |
|---|---|---|
| | | _S Valenzuela_ |
| | | _B Eason_ |
| | | _A Varela_ |

RECORD ALL PERTINENT DETAILS AS THEY OCCUR.
GENERAL ENTRIES ARE TO BE MADE AT LEAST ONCE EACH
HOUR WHILE VESSEL IS IN OPERATION. DAILY LOG TO
START AT 12:01 AM. USE AS MANY SHEETS AS NECESSARY
FOR EACH DAY'S RECORD.

CUSTOMER/CUSTOMER FILE COPY    CAPTAIN

FORM: SIGNET QP09.3-03-01

# SIGNET MARITIME CORPORATION

International Shipping Services

No. 27694

**SIGNET**

## MARINE OPERATION LOG

DATE JUNE 8, 2011

TUG SIGNET COLUMBIA

| PO / JOB NO.: | |
|---|---|
| CUSTOMER: | KOS |
| DESCRIPTION: | |

| TIME | |
|---|---|
| 1245 | DEPART SMCI L/B E/R KOS |
| 1255 | ARR @ KOS |
| 1405 | SHIFTING RG 809 |
| 1430 | RG 809 BACK IN POSITION |
| 1435 | RELEASED / E/R SMCI L/B |
| 1450 | A/S @ SMCI |

| ENGINE HOURS: | | CREW: A. VARELA |
|---|---|---|
| | | U. TRINIGALI |
| | | J. SNEAD |
| | — | B. EASON |
| | | M. McIVER |

RECORD ALL PERTINENT DETAILS AS THEY OCCUR.
GENERAL ENTRIES ARE TO BE MADE AT LEAST ONCE EACH
HOUR WHILE VESSEL IS IN OPERATION. DAILY LOG TO
START AT 12:01 AM. USE AS MANY SHEETS AS NECESSARY
FOR EACH DAY'S RECORD.

CUSTOMER/CUSTOMER FILE COPY    CAPTAIN

FORM: SIGNET QP09.3-03-01

## Signet Maritime Corporation

International Operations Center
1500 Main Street
Ingleside, TX 78362

T (361) 776-7500
F (361) 776-7501
E Kim.Tyndall@SignetMaritime.com

Bill To:
GAC Shipping USA, Inc.
226 W. Park Avenue
Freeport, TX 77541



# Invoice

Invoice #:  514075
Date:       6/30/2011
Due Date:   7/30/2011

Remit To:
Signet Maritime Corporation
1500 Main Street
Ingleside, TX 78362

Wire Transfer Instructions:
Wells Fargo Bank, NA     ABA No. 121000248
1000 Louisiana St.       A/C No. 4122047871
Houston, TX 77002        SWIFT  WFBIUS6S



| Signet Job Number | Requisition / P.O. # | Project/Job # | Gross Registered Tonnage |
|---|---|---|---|
| 11-130 | | | |

| Description | Service Date | Rate | Units | Amount |
|---|---|---|---|---|
| To invoice you for the delivery, charter hire of barges RG427 and ML124, on hire surveys, and related expenses. | | | | |
| Charter hire barge RG427 (05/27/2011 - 05/31/2011) | | 300.00 | 5 | 1,500.00 |
| Charter hire barge ML124 (05/27/2011 - 05/31/2011) | | 300.00 | 5 | 1,500.00 |
| Ballast Water Connection Fee | 5/26/2011 | 50.00 | 2 | 100.00 |
| Ballast Water - RG427 (80,857 gallons @ $10.00 per 1,000 gallons) | 5/26/2011 | 10.00 | 80.857 | 808.57 |
| Ballast Water - ML124 (78,820 gallons @ $10.00 per 1,000 gallons) | 5/26/2011 | 10.00 | 78.82 | 788.20 |
| Yardhand for ballasting (05/26/2011 1100 - 05/27/2011 0030) | 5/26/2011 | 65.00 | 13.5 | 877.50 |
| Welder to remove stanchions from ML124 | 5/26/2011 | 75.00 | 4.5 | 337.50 |
| On hire survey barge RG427<br>7.5% Service Fee | 5/26/2011 | 455.00<br>7.50% | 1 | 455.00<br>34.13 |
| On hire survey barge ML124<br>7.5% Service Fee | 5/26/2011 | 455.00<br>7.50% | 1 | 455.00<br>34.13 |
| m/v SIGNET ENTERPRISE and m/v SIGNET INTREPID with crew<br>(8 hour minimum)<br>Fuel Surcharge of 45% | 5/27/2011 | 345.00<br>45.00% | 8 | 2,760.00<br>1,242.00 |

All invoices not paid by the due date will be assessed
a finance charge of 1½% per month.

**Total US**          **$10,892.03**

*Thank you for choosing Signet Maritime for this important work.*
*We are grateful for your business and strive to always exceed your expectations.*
*Please contact me personally if I may assist in any way possible.*

*Sincerely,  J. Barry Snyder, President*

# Signet Maritime Corporation

International Operations Center
1500 Main Street
Ingleside, TX 78362
T (361) 776-7500
F (361) 776-7501
E Kim.Tyndall@SignetMaritime.com

Bill To:
GAC Shipping USA, Inc.
226 W. Park Avenue
Freeport, TX 77541

# Invoice

| | |
|---|---|
| Invoice #: | 514105 |
| Date: | 6/30/2011 |
| Due Date: | 7/30/2011 |

Remit To:
Signet Maritime Corporation
1500 Main Street
Ingleside, TX 78362

Wire Transfer Instructions:
Wells Fargo Bank, NA    ABA No. 121000248
1000 Louisiana St.      A/C No. 4122047871
Houston, TX 77002       SWIFT   WFBIUS6S



*GAC SHIPPING (USA) INC.*
*JUL 1 1 2011*
*19941*
*AS AGENT ONLY*
*FREEPORT, TEXAS*

| Signet Job Number | Requisition / P.O. # | Project/Job # | Gross Registered Tonnage |
|---|---|---|---|
| 11-156 | | | |

| Description | Service Date | Rate | Units | Amount |
|---|---|---|---|---|
| To invoice you for the charter hire of barges RG427 and ML124 for the period of June 01, 2011 - June 15, 2011. | | | | |
| Charter hire barge RG427 (06/01/2011 - 06/15/2011) | | 300.00 | 15 | 4,500.00 |
| Charter hire barge ML124 (06/01/2011 - 06/15/2011) | | 300.00 | 15 | 4,500.00 |

All invoices not paid by the due date will be assessed a finance charge of 1½% per month.

**Total US** $9,000.00

*Thank you for choosing Signet Maritime for this important work.*
*We are grateful for your business and strive to always exceed your expectations.*
*Please contact me personally if I may assist in any way possible.*

*Sincerely,  J. Barry Snyder, President*

# Signet Maritime Corporation

International Operations Center
1500 Main Street
Ingleside, TX 78362

T (361) 776-7500
F (361) 776-7501
E Kim.Tyndall@SignetMaritime.com

Bill To:
GAC Shipping USA, Inc.
226 W. Park Avenue
Freeport, TX 77541




JUL 1 2 2011
1 0 9 6 1
AS AGENT
ONLY
FREEPORT, TEXAS



# Invoice

| | |
|---|---|
| Invoice #: | 514118 |
| Date: | 6/30/2011 |
| Due Date: | 7/30/2011 |

Remit To:
Signet Maritime Corporation
1500 Main Street
Ingleside, TX 78362

Wire Transfer Instructions:
Wells Fargo Bank, NA    ABA No. 121000248
1000 Louisiana St.    A/C No. 4122047871
Houston, TX 77002    SWIFT  WFBIUS6S

| Signet Job Number | Requisition / P.O. # | Project/Job # | Gross Registered Tonnage |
|---|---|---|---|
| 11-165 | | | |

| Description | Service Date | Rate | Units | Amount |
|---|---|---|---|---|
| To invoice you for the charter hire of barges ML124 and RG427 for the period of June 16, 2011 - June 30, 2011. | | | | |
| Charter hire barge ML124 (06/16/2011 - 06/30/2011) | | 300.00 | 15 | 4,500.00 |
| Charter hire barge RG427 (06/16/2011 - 06/30/2011) | | 300.00 | 15 | 4,500.00 |

All invoices not paid by the due date will be assessed
a finance charge of 1½% per month.

**Total  US**        **$9,000.00**

*Thank you for choosing Signet Maritime for this important work.*
*We are grateful for your business and strive to always exceed your expectations.*
*Please contact me personally if I may assist in any way possible.*

*Sincerely,  J. Barry Snyder, President*

# Signet Maritime Corporation

International Operations Center
1500 Main Street
Ingleside, TX 78362

T (361) 776-7500
F (361) 776-7501
E Kim.Tyndall@SignetMaritime.com

**Bill To:**
GAC Shipping USA, Inc.
226 W. Park Avenue
Freeport, TX 77541




GAC SHIPPING (USA) INC.
GAC
JUN 0 8 2011
19941 CW
AS AGENT ONLY
FREEPORT, TEXAS



# Invoice

| Invoice #: | 514058 |
|---|---|
| Date: | 5/31/2011 |
| Due Date: | 6/30/2011 |

**Remit To:**
Signet Maritime Corporation
1500 Main Street
Ingleside, TX 78362

**Wire Transfer Instructions:**
Wells Fargo Bank, NA     ABA No. 121000248
1000 Louisiana St.       A/C No. 4122047871
Houston, TX 77002        SWIFT  WFBIUS6S

| Signet Job Number | Requisition / P.O. # | Project/Job # | Gross Registered Tonnage |
|---|---|---|---|
| 11-121 | | | |

| Description | Service Date | Rate | Units | Amount |
|---|---|---|---|---|
| To invoice you for the services of m/v SIGNET INTREPID, m/v SIGNET ENTERPRISE, m/v SIGNET CHALLENGER and m/v SIGNET VOLUNTEER for the inbound assist of rig ATLAS CENTURY (cancelled due to high winds). | | | | |
| m/v SIGNET INTREPID with crew (4 hour minimum) | 5/31/2011 | 2,100.00 | 4 | 8,400.00 |
| m/v SIGNET ENTERPRISE with crew (4 hour minimum) | 5/31/2011 | 2,100.00 | 4 | 8,400.00 |
| m/v SIGNET CHALLENGER with crew (4 hour minimum) | 5/31/2011 | 2,100.00 | 4 | 8,400.00 |
| m/v SIGNET VOLUNTEER with crew (4 hour minimum) | 5/31/2011 | 1,025.00 | 4 | 4,100.00 |

All invoices not paid by the due date will be assessed
a finance charge of 1½% per month.

**Total  US**     **$29,300.00**

*Thank you for choosing Signet Maritime for this important work.*
*We are grateful for your business and strive to always exceed your expectations.*
*Please contact me personally if I may assist in any way possible.*

*J. Barry Snyder, President*

# SIGNET MARITIME CORPORATION

**No. 27665**

International Shipping Services

**SIGNET**

## MARINE OPERATION LOG

DATE 5/31/11

TUG Signet Intrepid

| PO / JOB NO.: | |
|---|---|
| CUSTOMER: | |
| DESCRIPTION: Inbound assist of Century Atlas | |

| TIME | |
|---|---|
| 0800 | Open log crew on |
| 0845 | Dept SMCI v/w A.P. Jetters |
| 0835 | Job postponed v/w SMCI |
| 1030 | Arr SMCI |
| 1040 | Boat Secure |

| ENGINE HOURS: | | CREW: G. Taylor |
|---|---|---|
| | | T. Vo |
| | | J. Mechlin |
| | | E. Larimore |

RECORD ALL PERTINENT DETAILS AS THEY OCCUR.
GENERAL ENTRIES ARE TO BE MADE AT LEAST ONCE EACH
HOUR WHILE VESSEL IS IN OPERATION. DAILY LOG TO
START AT 12:01 AM. USE AS MANY SHEETS AS NECESSARY
FOR EACH DAY'S RECORD.

CUSTOMER/CUSTOMER FILE COPY

CAPTAIN 

FORM: SIGNET QP09.3-03-01

# SIGNET MARITIME CORPORATION

International Shipping Services

No. 27630

**SIGNET**

## MARINE OPERATION LOG

DATE _May 31, 2011_

TUG _Signet Enterprise_

| PO / JOB NO.: |
| CUSTOMER: |
| DESCRIPTION: _Assist Rig Atlas Century to POS from Sea_ |

| TIME | |
|------|---|
| 0840 | DEP E/R RIG ATLAS CENTURY AT PORT A JETTIES |
| 0935 | JOB DELAYED - RETURNING TO SMC1 |
| 1040 | ARR SMC1 · SEC |

| ENGINE HOURS: | CREW: _R. Watson_ |
|---------------|-------------------|
| | _P. Wooden_ |
| | _L. Closson_ |
| | _J. Logan_ |

RECORD ALL PERTINENT DETAILS AS THEY OCCUR.
GENERAL ENTRIES ARE TO BE MADE AT LEAST ONCE EACH
HOUR WHILE VESSEL IS IN OPERATION. DAILY LOG TO
START AT 12:01 AM. USE AS MANY SHEETS AS NECESSARY
FOR EACH DAY'S RECORD.

CUSTOMER/CUSTOMER FILE COPY     CAPTAIN

FORM: SIGNET OP09.3-03-01

# SIGNET MARITIME CORPORATION

International Shipping Services

No. 25430

**SIGNET**

## MARINE OPERATION LOG

DATE 5/31/11 - Tue

TUG Signet Challenger

| PO / JOB NO.: | |
|---|---|
| CUSTOMER: | |
| DESCRIPTION: | Rig ATLAS |
| | |

| TIME | Signet Volunteer, Enterprise, Intrepid |
|---|---|
| 0830 | OPEN Log |
| 0845 | LT Boat to Port Aransas Sea Bouy          Pilots 7 & 12 |
| 0935 | Beacons 19 & 20  Job Postponed  Turn Around |
| 1030 | Arive at Signet |
| 1045 | Vessel Secure & S/B |

| ENGINE HOURS: | | CREW: T. DeFord |
|---|---|---|
| | | G. Howlett |
| | | A. Huerta |
| | | M. Arispe |

RECORD ALL PERTINENT DETAILS AS THEY OCCUR.
GENERAL ENTRIES ARE TO BE MADE AT LEAST ONCE EACH
HOUR WHILE VESSEL IS IN OPERATION. DAILY LOG TO
START AT 12:01 AM. USE AS MANY SHEETS AS NECESSARY
FOR EACH DAY'S RECORD.

CUSTOMER/CUSTOMER FILE COPY     CAPTAIN Tom DeFord

FORM: SIGNET QP09.3-03-01

# SIGNET MARITIME CORPORATION

International Shipping Services

**No. 25570**

SIGNET

**MARINE OPERATION LOG**

DATE 31 MAY 2011

TUG SIGNET VOLUNTEER

| PO / JOB NO.: |
| CUSTOMER: |
| DESCRIPTION: |

| TIME | |
|------|---|
| 0830 | DEP SMCI L/B FOR ARANSAS JETTIES |
| 0845 | CANCELLED, RTB |
| 0900 | ARR SMCI & ST/BY |

| ENGINE HOURS: | | CREW: B. WEBER |
|---|---|---|
| | | A. BEGLEY |
| | | D. DECKER |

RECORD ALL PERTINENT DETAILS AS THEY OCCUR.
GENERAL ENTRIES ARE TO BE MADE AT LEAST ONCE EACH
HOUR WHILE VESSEL IS IN OPERATION. DAILY LOG TO
START AT 12:01 AM. USE AS MANY SHEETS AS NECESSARY
FOR EACH DAY'S RECORD.

CUSTOMER/CUSTOMER FILE COPY   CAPTAIN

FORM: SIGNET QP09.3-03-01

**Signet Maritime Corporation**
International Operations Center
1500 Main Street
Ingleside, TX 78362

T (361) 776-7500
F (361) 776-7501
E Kim.Tyndall@SignetMaritime.com

*GAC SHIPPING (USA) INC.*

JUN 0 8 2011
19961
AS AGENT
ONLY
FREEPORT, TEXAS

# Invoice

 **SIGNET**

| | |
|---|---|
| Invoice #: | 514066 |
| Date: | 6/2/2011 |
| Due Date: | 7/1/2011 |

Remit To:
Signet Maritime Corporation
1500 Main Street
Ingleside, TX 78362

Wire Transfer Instructions:
Wells Fargo Bank, NA        ABA No. 121000248
1000 Louisiana St.          A/C No. 4122047871
Houston, TX 77002           SWIFT   WFBIUS6S

Bill To:
GAC Shipping USA, Inc.
226 W. Park Avenue
Freeport, TX 77541

| Signet Job Number | Requisition / P.O. # | Project/Job # | Gross Registered Tonnage |
|---|---|---|---|
| 11-132 | | | |

| Description | Service Date | Rate | Units | Amount |
|---|---|---|---|---|
| To invoice you for the services of m/v SIGNET ENTERPRISE, m/v SIGNET CHALLENGER, m/v SIGNET VOLUNTEER and m/v SIGNET COLUMBIA for the inbound assistance of rig ATLAS CENTURY. | | | | |
| m/v SIGNET ENTERPRISE with crew (8 hour minimum) | 6/1/2011 | 2,100.00 | 8 | 16,800.00 |
| m/v SIGNET CHALLENGER with crew (8 hour minimum) | 6/1/2011 | 2,100.00 | 8 | 16,800.00 |
| m/v SIGNET VOLUNTEER with crew (8 hour minimum) | 6/1/2011 | 1,025.00 | 8 | 8,200.00 |
| m/v SIGNET COLUMBIA with crew (8 hour minimum) | 6/1/2011 | 475.00 | 8 | 3,800.00 |

All invoices not paid by the due date will be assessed
a finance charge of 1½% per month.

**Total  US**                          **$45,600.00**

*Thank you for choosing Signet Maritime for this important work.*
*We are grateful for your business and strive to always exceed your expectations.*
*Please contact me personally if I may assist in any way possible.*

*J. Barry Snyder, President*

# SIGNET MARITIME CORPORATION
International Shipping Services

No. 27631


SIGNET

**MARINE OPERATION LOG**

DATE _Jun 1, 2011_

TUG _Signet Enterprise_

| PO / JOB NO.: |
| CUSTOMER: |
| DESCRIPTION: _Assist Rig Atlas Century From Sea To KOS_ |

| TIME | |
|------|--|
| 0550 | DEP SMC1 E/R PORT A. JETTIES FOR RIG ATLAS CENTURY |
| 0710 | CLEAR ARANSAS JETTIES O/B |
| 0720 | ARR A/S RIG ATLAS CENTURY |
| 0755 | LINE ON D/Q |
| 0800 | CLEAR ARANSAS JETTIES I/B |
| 1055 | RIG ATLAS CENTURY ON DOCK AT KOS |
| 1100 | LINE IN - STBY |
| 1150 | RELEASED - E/R SMC1 |
| 1215 | ARR SMC1 - SEC |
| | |
| | CHALLENGER - VOLUNTEER - COLUMBIA |

| ENGINE HOURS: | | CREW: R. WATSON |
|---|---|---|
| | | L. CLOSSON |
| | | J. LOGAN |
| | | |
| | | |

RECORD ALL PERTINENT DETAILS AS THEY OCCUR.
GENERAL ENTRIES ARE TO BE MADE AT LEAST ONCE EACH
HOUR WHILE VESSEL IS IN OPERATION. DAILY LOG TO
START AT 12:01 AM. USE AS MANY SHEETS AS NECESSARY
FOR EACH DAY'S RECORD.

CUSTOMER/CUSTOMER FILE COPY

CAPTAIN

FORM: SIGNET QP09.3-03-01

# SIGNET MARITIME CORPORATION

## International Shipping Services

**No.** 27501


**SIGNET**

**MARINE OPERATION LOG**

DATE 6/1/11 - Wed

TUG Signet Challenger

| PO / JOB NO.: | |
|---|---|
| CUSTOMER: | |
| DESCRIPTION: | Rig Atlas |
| | Ocean Century |

| TIME | Signet Enterprise, Volunteer | |
|---|---|---|
| 0500 | Open Log | (Pilot 5 & 7) |
| 0530 | LT Boat to Port Aransas Sea Bouy | |
| 0700 | Out Bound Jetties | |
| 0715 | Arive Alongside Rig Atlas | |
| 0725 | HL up Strb Stern | |
| 0800 | Cross in with Ocean Century | |
| 0950 | La Quinta | |
| 1030 | Arive @ Kiewit | |
| 1046 | Turn Rig 180° | |
| 1050 | Work Rig to dock | |
| 1100 | Rig in position 4 mooring | |
| 1101 | HL in | |
| 1103 | Push midship of Rig while moorings are run | |
| 1140 | Rig secured & released by Larry | |
| 1156 | Arive at Signet | |
| 1210 | Vessel secure 4 S/B | |

| ENGINE HOURS: | | CREW: T D Foret |
|---|---|---|
| | | G Howlett |
| | | A Huerta |
| | | M Arispe |

RECORD ALL PERTINENT DETAILS AS THEY OCCUR.
GENERAL ENTRIES ARE TO BE MADE AT LEAST ONCE EACH
HOUR WHILE VESSEL IS IN OPERATION. DAILY LOG TO
START AT 12:01 AM. USE AS MANY SHEETS AS NECESSARY
FOR EACH DAY'S RECORD.

CUSTOMER/CUSTOMER FILE COPY

CAPTAIN Tom D Foret

FORM: SIGNET QP09.3-03-01

# SIGNET MARITIME CORPORATION

International Shipping Services

**No. 25572**

**SIGNET**

## MARINE OPERATION LOG

| | |
|---|---|
| PO / JOB NO.: | |
| CUSTOMER: | KOS |
| DESCRIPTION: | DOCK RIG "OCEAN CENTURY" |

DATE: 1 JUNE 2011

TUG: SIGNET VOLUNTEER

| TIME | |
|------|--|
| 0720 | DEP L/B FOR LAQUINTA INTERSECTION |
| 0945 | ALONGSIDE RIG "OCEAN CENTURY" |
| 1040 | LINE UP |
| 1100 | IN POSITION |
| 1115 | LINE IN, HOLD RIG IN POSITION |
| 1140 | RELEASED |
| 1200 | ARR & SECURE |

| ENGINE HOURS: | CREW: B. WEBER |
|---------------|----------------|
| | F. PISARSKI |
| | M. DECKER |

RECORD ALL PERTINENT DETAILS AS THEY OCCUR.
GENERAL ENTRIES ARE TO BE MADE AT LEAST ONCE EACH
HOUR WHILE VESSEL IS IN OPERATION. DAILY LOG TO
START AT 12:01 AM. USE AS MANY SHEETS AS NECESSARY
FOR EACH DAY'S RECORD.

CUSTOMER/CUSTOMER FILE COPY

CAPTAIN _Ryan Weber_

FORM: SIGNET QP09.3-03-01

# SIGNET MARITIME CORPORATION

International Shipping Services

No. 27691

**SIGNET**

**MARINE OPERATION LOG**

DATE June 1, 2011

TUG Signet Columbia

| PO / JOB NO.: | |
| --- | --- |
| CUSTOMER: | KOS |
| DESCRIPTION: | Ocean Century |

| TIME | |
| --- | --- |
| 0920 | Depart SMCI L/B E/R Inbound Rig |
| 0935 | Arr. - Working w/ Rig |
| 1025 | Put up working line on Oil Rig |
| 1035 | Oil Rig is on dock at KOS |
| 1140 | Released |
| 1145 | Depart KOS enroute SMCI |
| 1200 | Arrive SMCI all secure |

| ENGINE HOURS: | | CREW: | A. Varela |
| --- | --- | --- | --- |
| | | | M. Tringali |
| | | | S. Valenzuela |
| | | | M. McIver |

RECORD ALL PERTINENT DETAILS AS THEY OCCUR.
GENERAL ENTRIES ARE TO BE MADE AT LEAST ONCE EACH
HOUR WHILE VESSEL IS IN OPERATION. DAILY LOG TO
START AT 12:01 AM. USE AS MANY SHEETS AS NECESSARY
FOR EACH DAY'S RECORD.

CUSTOMER/CUSTOMER FILE COPY

CAPTAIN

FORM: SIGNET QP09.3-03-01

# Invoice

Date 6/30/2011

Invoice No. 21106153.1

**ARANSAS - CORPUS CHRISTI PILOTS**
P. O. BOX 2767
CORPUS CHRISTI, TX 78403-2767
PH. 361-884-5899
FAX 361-884-1659

To:  GAC SHIPPING (USA), INC          DEADSTICK ARRIVAL ONLY
     710 BUFFALO, SUITE 102
     CORPUS CHRISTI, TX  78401

Minimum Unit Charge is 200 Units
Minimum Draft of 20 Feet on all Draft Foot Charges.
Minimum Charge all Movements - $965.98, Except certain Vessels at Harbor Island - $752.33
Metric to Feet Conversion Factor = 3.281

For Pilotage Fees on the Vessel **LA COMMANDER W/ ATLAS CENTURY ;** Length **308.0** , Beam **233.0** , Units **718** , CPU **1.273**
For a Unit Charge of _____ **$913.56**

| Trading | Seaward of Harbor Bridge | *OR* | West of Harbor Bridge |
|---|---|---|---|
| | $33.08 / Draft Foot | | $33.51 / Draft Foot |

*Arriving* on 6/1/2011 at , with Pilot(s) DDS/BLL

| | | | |
|---|---|---|---|
| to KIEWIT with a Deep Draft of 20.0 feet, 0 inches | $661.60 | | $0.00 |
| Arriving Total | | | $6,300.62 |
| Cancelation(s) , ($805.00 or 1/2 Pilotage, whichever is greater) Detention 1 ($322.00 / hr.) | | | $644.00 |

*Sailing* on 6/30/2011 at with Pilot(s)

| | | | |
|---|---|---|---|
| from with a Deep Draft of 0.0 feet, inches | $0.00 | | $0.00 |
| Sailing Total | | | $0.00 |
| Cancelation(s) . ($482.99 / hr) Detention ($322.00 /hr) | | | $0.00 |

*Shifts* on , with Pilot(s)

| | Bay Shift | / | Harbor Shift |
|---|---|---|---|
| (Mininum $899.42) | 25.25 / Draft Foot + CPU | | $519.67 + (.4* CPU) / Pilot |
| From KIEWIT to with a Deep Draft of feet in. | $0.00 | / | $0.00 |
| From to with a Deep Draft of feet in. | $0.00 | / | $0.00 |
| From to with a Deep Draft of feet in. | $0.00 | / | $0.00 |
| Total Shift(s) | | | $0.00 |
| Cancelation(s) , ($482.99 / hr) Detention ($322.00 / hr) | | | $0.00 |

*Minimum Charge for certain Vessels at Harbor Island* ( $ 752.33  / Pilot / Movement )     $0.00

*Port Safety / Radio Fee* ( $ 56.05 / Pilot / Movement ) **2** Pilot(s) used_____ $112.10

*Transportation Fee* ( $54.79 / Pilot / Movement ) _____ $109.58

*Turning Fee* ( $258.74 / Turn )_____ $0.00

# *Pay This Amount* _____ **$7,166.30**

**Due Upon Receipt: This bill becomes delinquent on 7/30/2011 .**


FILE NO.
RECEIVED
DATE

# Invoice

Date 6/30/2011

**ARANSAS - CORPUS CHRISTI PILOTS**
P. O. BOX 2767
CORPUS CHRISTI, TX 78403-2767
PH. 361-884-5899
FAX 361-884-1659

Invoice No. 21106153.2

To:   GAC SHIPPING (USA), INC          SHIFT ONLY
      710 BUFFALO, SUITE 102
      CORPUS CHRISTI, TX  78401

Minimum Unit Charge is 200 Units
Minimum Draft of 20 Feet on all Draft Foot Charges.
Minimum Charge all Movements - $965.98, Except certain Vessels at Harbor Island - $752.33
Metric to Feet Conversion Factor = 3.281

For Pilotage Fees on the Vessel **ATLAS CENTURY** ; Length **210.0** , Beam **233.0** , Units **489** , CPU **1.089**
For a Unit Charge of _____ **$532.85**

| Trading | Seaward of Harbor Bridge **OR**<br>$33.08 / Draft Foot | | West of Harbor Bridge<br>$33.51 / Draft Foot | |
|---|---|---|---|---|
| **Arriving** on at , with Pilot(s) | | | | |
| to KIEWIT with a Deep Draft of 20.0 feet, 0 inches | $0.00 | | $0.00 | |
| Arriving Total | | | | $0.00 |
| Cancelation(s) , ($805.00 or 1/2 Pilotage, whichever is greater)  Detention ($322.00 / hr.) | | | | $0.00 |
| **Sailing** on 6/30/2011 at with Pilot(s) | | | | |
| from with a Deep Draft of 0.0 feet, inches | $0.00 | | $0.00 | |
| Sailing Total | | | | $0.00 |
| Cancelation(s) , ($482.99 / hr)  Detention ($322.00 /hr) | | | | $0.00 |

| **Shifts** on 6/17/2011, with Pilot(s) JRD/RLA | Bay Shift<br>25.25 / Draft Foot + CPU | / | Harbor Shift<br>$519.67 + (.4" CPU) / Pilot | |
|---|---|---|---|---|
| (Minimum $899.42) | | | | |
| From KIEWIT to KIEWIT with a Deep Draft of feet in. | $0.00 | / | $2,931.24 | |
| From KIEWIT to with a Deep Draft of feet in. | $0.00 | / | $0.00 | |
| From to with a Deep Draft of feet in. | $0.00 | / | $0.00 | |
| Total Shift(s) | | | | $2,931.24 |
| Cancelation(s) , ($482.99 / hr)  Detention 4 ($322.00 /hr) | | | | $1,288.00 |

**Minimum Charge for certain Vessels at Harbor Island** ( $ 752.33 / Pilot / Movement )          $0.00

**Port Safety / Radio Fee** ( $ 56.05 / Pilot / Movement )  **2** Pilot(s) used _____ $112.10

**Transportation Fee** ( $54.79 / Pilot / Movement ) _____ $109.58

**Turning Fee** ( $258.74 / Turn ) _____ $0.00

# *Pay This Amount* _____ $4,440.92

**Due Upon Receipt: This bill becomes delinquent on 7/30/2011 .**





**BEST BET**

1800 East Navigation
P.O. Box 4977
Corpus Christi, Texas 78469-4977
Telephone (361) 884-9922
Fax (361) 884-1179

**LINE HANDLERS**   www.bestbetlinehandlers.com

Invoice Date:     July 7, 2011
Invoice Number:    70154

M/T Atlas Century
Ref # 19961

Operators and/or Owners
c/o:
GAC Shipping (USA) Inc.
710 Buffalo Street, Suite 102
Corpus Christi, TX 78401

Best Bet Line Handlers provided labor, equipment, materials and transportation to
perform as directed.

June 1, 2011

| | |
|---|---:|
| M/V Bellagio (11 hours @ $450.00 per hour) | $ 4,950.00 |
| Fuel Surcharge | 990.00 |
| Enoa/d Customs Clearance & Documentation | 1,050.00 |
| Riding Crew (6 men x $65.00 per hour x 11 hours) | 4,290.00 |
| Supervisor (1 man x $85.00 per hour x 11 hours) | 935.00 |
| 2 - 4" x 300' lines with 1 eye on one end | 9,150.00 |
| 2 – 3" x 200' lines with 1 eye on each end | 4,200.00 |
| 2 – 3" x 200' line with 1 eye on one end | 4,100.00 |
| 1 – 3" x 400' line with 1 eye on one end | 4,050.00 |
| Hot Shot Service from Mobile | 2,600.00 |
| **Total This Invoice**  $ | 36,315.00 |

*Thank you for allowing us the opportunity to serve you!!!*

1

Invoice Date:   July 7, 2011
Invoice Number:   70154

M/T Atlas Century
Ref # 19961

Operators and/or Owners
c/o:
GAC Shipping (USA) Inc.
710 Buffalo Street, Suite 102
Corpus Christi, TX  78401

Best Bet Line Handlers provided labor, equipment, materials and transportation to
Perform as directed.

M/V Bellagio Boat Log: June 1, 2011.

| | |
|---|---|
| 0300 | Start engines and warm up. |
| 0330 | Board Riding crew.  Safety briefing. |
| 0400 | Depart for sea. |
| 0645 | Alongside M/V Atlas Century and M/V LA Invader |
| 0650 | Establish contact. |
| 0700 | Disembark 3 man riding crew to port pontoon. |
| 0710 | Disembark 3 man riding crew to starboard pontoon. |
| 0715 | Rig inbound for A/P bouy. |
| 0720 | M/V Bellagio follows M/V Atlas Century for support. |
| 0720 | Pilot boards M/V La Invader. |
| 0725 | Pilot boards M/V Atlas Century. |
| 0800 | Rig inbound at jetties. |
| 0950 | Rig makes turn into LaQuinta Channel for Kiewit dock. |
| 1000 | Depart rig for Kiewit dock to offload mooring lines. |
| 1010 | Alongside Kiewit. |
| 1015 | Off load mooring lines onto spacer barge. |
| 1030 | Mooring lines laid out on barge per Kiewit specifications. |
| 1100 | M/V Atlas Century alongside Kiewit dock. Riding crew and Kiewit personnel begin securing rig to dock with mooring lines. |
| 1115 | 4" Line eye placed on forward dock bit from M/V Bellagio.  Best Bet Line Handlers line boats deliver from M/V Bellagio to M/V Atlas Century. |
| 1120 | 4" Line eye placed on aft dock bit from M/V Bellagio.  Best Bet Line Handlers line boats deliver from M/V Bellagio to M/V Atlas Century. |
| 1200 | M/V Atlas Century secured |
| 1205 | M/V Bellagio released from job by Kiewit. |
| 1210 | Depart Kiewit for Best Bet Line Handlers dock. |
| 1355 | Alongside Best Bet Line Handlers dock. Disembark riding crew. |
| 1400 | All fast. Shut down and log off. |

*Thank you for allowing us the opportunity to serve you!!!*

2



# BEST BET

**LINE HANDLERS**

1800 East Navigation
P.O. Box 4977
Corpus Christi, Texas 78469-4977
Telephone (361) 884-9922
Fax (361) 884-1179
www.bestbetlinehandlers.com

| | |
|---|---|
| Invoice Date: | May 31, 2011 |
| Invoice Number: | 70024 |

M/T Atlas Century
Ref # 19961

Operators and/or Owners
c/o:
GAC Shipping (USA) Inc.
710 Buffalo Street, Suite 102
Corpus Christi, TX 78401

Best Bet Line Handlers provided labor, equipment, materials and transportation to perform as directed.

May 27, 2011

| | | |
|---|---|---|
| M/V Bellagio<br>(4.5 hours @ $450.00 per hour) | $ | 2,025.00 |
| Fuel Surcharge | | 405.00 |
| Enoa/d Customs Clearance & Documentation | | 1,050.00 |
| Riding Crew<br>(6 men x $65.00 per hour x 4.5 hours) | | 1,755.00 |
| Supervisor<br>(1 man x $85.00 per hour x 4.5 hours) | | 382.50 |
| **Total This Invoice** | $ | 5,617.50 |

*Thank you for allowing us the opportunity to serve you!!!*

1

Invoice Date:    May 31, 2011
Invoice Number:   70024

M/T Atlas Century
Ref # 19961

Operators and/or Owners
c/o:
GAC Shipping (USA) Inc.
710 Buffalo Street, Suite 102
Corpus Christi, TX  78401

Best Bet Line Handlers provided labor, equipment, materials and transportation to
Perform as directed.

M/V Bellagio Boat Log: May 27, 2011.

| | |
|---|---|
| 0800 | Start engines and warm up. |
| 0815 | Shift to Cargo Dock # 10 and load six (6) coils of mooring line. |
| 0900 | Board Seven man riding crew. |
| 0930 | Depart for sea. |
| 1055 | Received call that the job was cancelled. |
| 1110 | Underway to Best Bet Line Handlers dock. |
| 1230 | Alongside dock.  Disembark riding crew. |
| 1245 | Shut down & log off. |



**BEST BET**

1800 East Navigation
P.O. Box 4977
Corpus Christi, Texas 78469-4977
Telephone (361) 884-9922
Fax (361) 884-1179
www.bestbetlinehandlers.com

LINE HANDLERS

Invoice Date:     May 31, 2011
Invoice Number:     70025

M/T Atlas Century
Ref # 19961

Operators and/or Owners
c/o:
GAC Shipping (USA) Inc.
710 Buffalo Street, Suite 102
Corpus Christi, TX  78401

Best Bet Line Handlers provided labor, equipment, materials and transportation to perform as directed.

May 31, 2011

| | | |
|---|---|---|
| M/V Bellagio (5 hours @ $450.00 per hour) | $ | 2,250.00 |
| Fuel Surcharge | | 450.00 |
| Enoa/d Customs Clearance & Documentation | | 1,050.00 |
| Riding Crew (6 men x $65.00 per hour x 5 hours) | | 1,950.00 |
| Supervisor (1 man x $85.00 per hour x 5 hours) | | 425.00 |
| **Total This Invoice** | $ | 6,125.00 |

*Thank you for allowing us the opportunity to serve you!!!*

1

Invoice Date:   May 31, 2011
Invoice Number:   70025

M/T Atlas Century
Ref # 19961

Operators and/or Owners
c/o:
GAC Shipping (USA) Inc.
710 Buffalo Street, Suite 102
Corpus Christi, TX  78401

Best Bet Line Handlers provided labor, equipment, materials and transportation to
Perform as directed.

M/V Bellagio Boat Log: May 31, 2011.

| | |
|---|---|
| 0700 | Start engines and warm up. |
| 0715 | Board Seven man riding crew. |
| 0730 | Depart for sea. |
| 0935 | Received call that the job was cancelled. |
| 0945 | Underway to Best Bet Line Handlers dock. |
| 1150 | Alongside dock.  Disembark riding crew. |
| 1200 | All fast.  Shut down and log off. |

*Thank you for allowing us the opportunity to serve you!!!*



**BEST BET**

LINE HANDLERS

1800 East Navigation
P.O. Box 4977
Corpus Christi, Texas 78469-4977
Telephone (361) 884-9922
Fax (361) 884-1179
www.bestbetlinehandlers.com

Invoice Date:     May 31, 2011
Invoice Number:     70026

M/T Atlas Century
Ref # 19961

Operators and/or Owners
c/o:
GAC Shipping (USA) Inc.
710 Buffalo Street, Suite 102
Corpus Christi, TX 78401

Best Bet Line Handlers provided labor, equipment, materials and transportation to perform as directed.

May 31, 2011

| | | |
|---|---|---|
| M/V Bellagio<br>(8 hours @ $450.00 per hour) | $ | 3,600.00 |
| Fuel Surcharge | | 720.00 |
| Enoa/d Customs Clearance & Documentation | | 1,050.00 |
| Riding Crew<br>(6 men x $65.00 per hour x 8 hours) | | 3,120.00 |
| Supervisor<br>(1 man x $85.00 per hour x 8 hours) | | 680.00 |
| **Total This Invoice** | $ | 9170.00 |

*Thank you for allowing us the opportunity to serve you!!!*

1

M/T Atlas Century
Ref # 19961

Operators and/or Owners
c/o:
GAC Shipping (USA) Inc.
710 Buffalo Street, Suite 102
Corpus Christi, TX  78401

Best Bet Line Handlers provided labor, equipment, materials and transportation to
Perform as directed.

M/V Bellagio Boat Log: May 31, 2011.

| | |
|---|---|
| 1730 | Received call from agent to depart for Tug & Rig as soon as possible. |
| 1745 | Start engines and warm up. Contact riding crew to report for departure. |
| 1830 | Board riding crew. |
| 1835 | Depart for sea. |
| 2100 | Turn about at Harbor Island, contact tug for instruction to attach 1 ¼" wire pennant from M/V LA Invader to the M/V Atlas Century. |
| 2145 | Alongside M/V Atlas Century.  Establish contact. |
| 2155 | Riding crews disembark M/V Bellagio to M/V Atlas Century. |
| 2225 | Wire pennant attached.  Rig prepared for tow. |
| 2230 | Board riding crews to M/V Bellagio. |
| 2245 | Depart for Best Bet Line Handlers dock. |
| 2525 | Alongside dock. Disembark crew. |
| 2530 | All fast. Shut down and log off. |

*Thank you for allowing us the opportunity to serve you!!!*



# BEST BET

**LINE HANDLERS**

1800 East Navigation
P.O. Box 4977
Corpus Christi, Texas 78469-4977
Telephone (361) 884-9922
Fax (361) 884-1179
www.bestbetlinehandlers.com

Invoice Date:      July 7, 2011
Invoice Number:      70155

M/T Atlas Century
Ref # 19961

Operators and/or Owners
c/o:
GAC Shipping (USA) Inc.
710 Buffalo Street, Suite 102
Corpus Christi, TX 78401

Best Bet Line Handlers provided labor, equipment, materials and transportation to perform as directed.

June 1 and 2, 2011

| | | |
|---|---|---|
| M/V AM 7 – June 1, 2011<br>(7 hours @ $250.00 per hour) | $ | 1,750.00 |
| M/V AM 7 – June 2, 2011<br>(13.5 hours @ $250.00 per hour) | | 3,375.00 |
| **Total This Invoice** | $ | 5,125.00 |

*Thank you for allowing us the opportunity to serve you!!!*

1

M/T Atlas Century
Ref # 19961

Operators and/or Owners
c/o:
GAC Shipping (USA) Inc.
710 Buffalo Street, Suite 102
Corpus Christi, TX  78401

Best Bet Line Handlers provided labor, equipment, materials and transportation to
Perform as directed.

M/V AM 7 Boat Log: June 1, 2011.

| | |
|---|---|
| 0530 | Start engines and warm up |
| 0535 | Depart for Kiewitt Offshore. |
| 0700 | Arrive alongside Kiewit Offshore. |
| 0705 | Standby to board passenger. |
| 0915 | Board passenger to M/V AM 7 to move to rig. |
| 0945 | Disembark passenger from rig back to pontoon. |
| 1120 | Board passenger to M/V AM 7 to move to rig. |
| 1140 | Disembark passenger from rig back to pontoon. |
| 1145 | Standby. |
| 1400 | Board passenger to M/V AM 7 to move to rig. |
| 1415 | Disembark passenger from rig back to pontoon. |
| 1420 | Standby. |
| 1430 | Board two (2) passengers to M/V AM 7 to move to rig. |
| 1435 | Disembark one (1) passenger from rig back to pontoon. |
| 1540 | Board passenger to M/V AM 7 to move to rig. |
| 1550 | Disembark passenger from rig back to pontoon. |
| 1600 | Standby. |
| 1725 | Released by Superintendant Kiewit Offshore. Depart for Best Bet Line Handlers dock. |
| 1900 | Alongside slip.  Shut down and log off. |

M/V AM 7 Boat Log: June 2, 2011.

| | |
|---|---|
| 1850 | Start engines and warm up |
| 1850 | Depart for Kiewitt Offshore. |
| 2000 | Arrive alongside Kiewit Offshore. |
| 2005 | Board four (4) passengers on AM 7 |
| 2010 | Depart for rig. |
| 2015 | All fast alongside rig. |
| 2020 | Disembarked four (4) passengers to rig. |

2

| | |
|---|---|
| 2025 | Standby. |
| 2345 | Board four (4) passengers. |
| 2350 | Departed rig for Kiewit. |
| 2355 | All fast Kiewit dock. |
| 2400 | Disembark four (4) passengers. |
| 2405 | Released by Superintendant Kiewit Offshore. Depart for Best Bet Line Handlers dock. |
| 0130 | Alongside slip. Shut down and log off. |

*Thank you for allowing us the opportunity to serve you!!!*

**BEST BET LINE HANDLERS**
1800 East Navigation
P.O. Box 4977
Corpus Christi, TX  78469-4977
Phone # (361)884-9922
Fax # (361)884-1179

# INVOICE

INVOICE NO.:　　70170
INVOICE DATE:　07/13/2011

GAC Shipping (USA) Inc.
710 Buffalo Street, Suite 102
Corpus Christi, TX  78401

WORK ORDER #:  85232
VESSEL:  MT ATLAS CENTURY
LOCATION:  Kiewit Dock - Zone 5
MOOR - DT:  06/01/2011  1140
REFERENCE #:  PO# 19961

Bill To: 1200-GAC

| QTY | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 2 | Boats Mooring - Portal to Portal:  0730 - 1300 (5.5hrs) | 1,375.00 | 2,750.00 |
|   | Quantitiy = #Boats (2) | | |
|   | Rate = Hours x rate (5.5 x $250/hr = $1375.) | | |
| 2 | Fuel Surcharge - Portal to Portal: | 137.50 | 275.00 |
|   | Quantitiy = #Boats (2) | | |
|   | Rate = Hours x $25 (5.5 x $25 = $137.50) | | |
| 3 | Crews Mooring - Portal to Portal: | 1,980.00 | 5,940.00 |
|   | Quantitiy = #Crews (3) | | |
|   | Rate = Hours x rate (5.5 x $360 = $1980.) | | |

PLEASE PAY THIS AMOUNT:　　　$ 8,965.00

**Net Terms 30 Days**
**American Bank - Corpus Christi, TX:  ABA #114903284 - Acct #101056931**
**Thank you for allowing us the opportunity to serve you.**



# GAC SHIPPING (USA) INC. VESSEL ATTENDANCE REPORT

| Vessel | ATLAS CENTURY | Voyage Number | | 01 | Job Number | | 19961 |
|---|---|---|---|---|---|---|---|
| Port | INGLESIDE | Agent | | | LINDA HOOSER | | |
| Date Arrived | MAY 23 2011 | Date Sailed | | | MAY 30 2011 | | |

| Date | Day | Attended | Reg | OT | Reason | Miles | From / To |
|---|---|---|---|---|---|---|---|
| 05/23/11 | Monday | Arrival | 2 | | docking | 249 | Frpt off - CC off - Kiewit - Hotel |
| 05/24/11 | Tuesday | preload meeting | 3 | | meeting | 48 | Hotel - CC off - Kiewit - CC off - Hotel |
| 05/25/11 | Wednesday | docking | 2 | | cancell wind | 48 | Hotel - CC off - Kiewit - CC off - Hotel |
| 05/26/11 | Thursday | docking | 6 | | cancel tow | 48 | Hotel - CC off - Kiewit - CC off - Hotel |
| 05/27/11 | Friday | docking | 3 | | cancell wind | 48 | Hotel - CC off - Kiewit - CC off - Hotel |
| 05/27/11 | Friday | hold til Mon | | | home weekend | 254 | Hotel - CC off - Kiewit -Frpt off |
| 05/31/11 | Tuesday | docking | 5 | | cancell wind | 249 | Frpt off - CC off - Kiewit - Hotel |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **Totals** | | | **21** | | | **944** | |

Auto=1,083 73

| | | |
|---|---|---|
| Mileage (Rate of $0.505/mile) | | $476.72 |
| Tolls | | |
| Parking | | |
| Other Misc | | |
| Total | | $476.72 |

Port Manager Approval

General Manager Approval

Form: SDP6TF2          Revision: 3          Issued: 12 Jan 10

Invoices

| | | |
|---|---|---|
| Yes | TOWAGE - OUTWARD | $35,944.25 |
| Yes | TOWAGE - SHIFTING | $1,215.00 |
| | This job is for R.L. Eldridge Const Inc. | |
| Yes | PILOTAGE - OUTWARD | $8,550.00 |
| Yes | MOORING / UNMOORING | $2,684.00 |
| Yes | LAUNCH HIRE | $2,610.00 |
| | | |
| GAC | MISC. EXPENSES | $250.00 |
| GAC | AGENCY FEE | $3,500.00 |
| GAC | AGENT OVERTIME   4 hs - 2 agents $60.00 per hr = $ | $480.00 |
| GAC | ENOA/D FILING | $500.00 |
| GAC | CUSTOMS BOND | $250.00 |
| GAC | AGENT TRANSPORTATION (LH) | $607.01 |
| GAC | CUSTOMS CLEARANCE | $250.00 |
| GAC | CUSTOMS CLEARANCE | $500.00 |
| | | $57,340.26 |



**SEABULK TOWING SERVICES, INC.**
a SEACOR company    PORT ARTHUR    www.seabulktowing.com

*19938*

7200 Highway 87, Port Arthur, Texas 77642 • P.O. Box 905 Groves, Texas 77619
Telephone: (409) 962-0201 • Fax: (409)963-6129
Operations email: PA.Harborops@sbulk.com

| | |
|---|---|
| **Invoice No.:** | **38194** |
| **Invoice Date:** | 23-May-2011 |
| **Terms: NET 30 DAYS** | |
| **Ship Tonnage:** | |
| **P.O. #:** | |
| **Page 1 of 1** | |

**To:** D/R ATLAS CENTURY AND/OR OWNER/CHARTER/OPERATOR
GAC SHIPPING (USA), INC.
226 W. PARK AVENUE
FREEPORT TX
US 77541

| Description | |
|---|---|
| **May 21, 2011   Assisted Vessel HOURLY in the port of SABINE** | |
| Assisted Vessel HOURLY (Sabine Offshore Texas Bayou – Sabine Anchorage) | $7,500.00 |
| TUG: SAMSON 10:50 - 16:50  6.0 Hrs @ $1250 | |
| FUEL SURCHARGE 22.00% ON $7500.00 | $1,650.00 |
| Assisted Vessel HOURLY (Sabine Offshore Texas Bayou – Sabine Anchorage) | $7,287.50 |
| TUG: NIKE 11:00 - 16:50  5.83 Hrs @ $1250 | |
| FUEL SURCHARGE 22.00% ON $7287.50 | $1,603.25 |
| Assisted Vessel HOURLY (Sabine Offshore Texas Bayou – Sabine Jetties) | $6,962.50 |
| TUG: GOLIATH 11:00 - 16:34  5.57 Hrs @ $1250 | |
| FUEL SURCHARGE 22.00% ON $6962.50 | $1,531.75 |
| Assisted Vessel HOURLY (Sabine Offshore Texas Bayou – Sabine Jetties) | $7,712.50 |
| TUG: HERMES 10:53 – 17:03  6.17 Hrs @ $1250 | |
| FUEL SURCHARGE 22.00% ON $7712.50 | $1,696.75 |
| **Subtotal** | **$35,944.25** |

| **Note:** | **Total** | **$35,944.25** |
|---|---|---|

*buddy.hicks@ckor.com*

**REMIT: SEABULK TOWING SERVICES, INC.**
P.O. BOX 930220
ATLANTA GA 31193-0220

**WIRE:** ABA 021-000-018 SWIFT: IRVTUS3N
BENEFICIARY BANK: DnB NOR
SWIFT: DNBAUS33
FINAL CREDIT ACCOUNT# 16976001

**ACH:** Bank of New York
ABA# 021-000-018
A/C# 56100110016976001



## Daily Report / Logs

Tug Name: **SAMSON**  Date: 5.21.2011

| Time | Vessel | Description/Remarks |
|------|--------|---------------------|
| 0150 | | K/O |
| 0205 | √ √ | Dep. N.40 |
| 0350 | Aris | A/S to sail from Oil Tanking H/I |
| 0430 | | Off Dk. & turned M/S of Dk. |
| 0442 | | Fin. turn &  Asst. Dwn.        "Hermes" |
| 0512 | | Fin. & Rel. @ Sun # 1 |
| 0614 | | Passed N. 40 |
| 0658 | | Lay POPA |
| 1030 | | K/O |
| 1050 | √  / | Dep. POPA |
| 1230 | D/R Atlas Century | A/S to sail from Sabine Offshore |
| 1341 | | Underway |
| 1452 | | Fin. & Rel. Old Pilot Station    "N, H, G " |
| 1650 | √ / | Passed N.40 |
| 1900 | Tosca | A/S to sail from  Oil Tanking H/O |
| 1912 | | Off dock                          "Hermes" |
| 1919 | √ / | Fin. & Rel. |
| 2125 | Tessa Pg | A/S @ Chevron & turn |
| 2145 | | Fin turn |
| 2155 | | A/S dk. |
| 2223 | | Fin. docking H/O@ Sun Oil #1 |
| 2250 | | Lay Sterling |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Master's Name:  Chuck Taylor          Master's Signature:



# SEABULK TOWING

a Seacor company

## Daily Report / Logs

Tug Name: **NIKE**             DATE: 5/21/11

| Time | Vessel | Description/Remarks |
|------|--------|---------------------|
| 1030 | | KO |
| 1100 | | DEP. POPA |
| 1230 | D/R ATLAS | AT TEX. BAYOU ASST TO PILOT STA. |
| 1341 | | UNDERWAY |
| 1452 | | FINISH   GOL.  SAM. HERM |
| 1650 | | AT POPA |
| 1810 | | DEP POPA |
| 1815 | KELLY & ALAFIA | AT POPA H/I UNDK SAIL |
| 1825 | | O/D |
| 1830 | | FINISH |
| 1840 | | AT POPA |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Master's Name: JAMES MCNEIL          Master's Signature: _____

Version 1

5/23/2011

# SEABULK TOWING SERVICES, INC.

### DAILY REPORT / LOGS

TUG: _Goliath_     DATE: _5-21-11_

| TIME | VESSEL | DESCRIPTION / REMARKS |
|------|--------|----------------------|
| 1030 | | K/O |
| 1100 | | depart GCS |
| 1225 | " " | Standing By Tk Bayou |
| 1215 | Ocean Atlas | Line up |
| 1330 | | underway |
| 1445 | | Turned Below Morleys |
| 1500 | | Released Below maRleys |
| 1630 | | Ly GCS |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Rev 1.0 8/8/02     Master: _[signature]_

# SEABULK TOWING SERVICES, INC.

### DAILY REPORT / LOGS

TUG: _Hermes_     DATE: _5-21-11_

| TIME | VESSEL | DESCRIPTION / REMARKS |
|------|--------|------------------------|
| 0231 | | K/O |
| 0301 | | Depart Sterling |
| 0352 | ARIS | A/S @ O.T.N. to Sail H/I S/G |
| 0432 | | O/Dock |
| 0443 | | Fin, Turn & Released   Samson Assist |
| 0455 | TOSCA | A/S @ U. Stan Anch to Shift O.T.N. H/O P/B |
| 0519 | | Anchor Up |
| 0549 | | H/Dock O.T.N. |
| 0618 | | Released    Cape Assist |
| 0828 | | Lay P.O.P.A. |
| 1030 | | K/O |
| 1053 | | Depart P.O.P.A. |
| 1230 | ATlas Century | A/S @ Texas Bayou |
| 1315 | | Made up to Rig |
| 1342 | | Underway |
| 1504 | | Rel @ N. Sabine Jettys. Samson Nike, Goliath, Comanch |
| | | Mr. Gabby, LA Navigater & LA. Invader Asst |
| 1703 | | Passing N-4o Inbound |
| 1900 | Tosca | A/S @ OTI. N H/o.T |
| 1915 | | O/DK |
| 1917 | | Rel. O/DK Samson Asst |
| 2049 | Kelly + Bg, Alafia | A/S @ OTI.N. |
| 2122 | | Turned outbound @ Martin gas Basin |
| 2135 | | A/S Martin Gas H/out |
| 2149 | | Finished Hermes only |
| 2220 | | Lay @ Bm |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Rev 1.0 8/8/02

Master: _[signature]_

R L ELDRIDGE CONST INC.

PO Box 1123
Sabine Pass, TX 77655



GAC SHIPPING (USA) INC.
gac
JUN 0 8 2011
19938
AS AGENT ONLY
FREEPORT, TEXAS

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 5/31/2011 | 16730 |

| BILL TO |
|---------|
| GAC SHIPPING<br>226 WEST PARK AVENUE<br>FREEPORT TX 77541 |

| P.O. NO. | TERMS | PROJECT |
|----------|-------|---------|
|  |  |  |

| QTY | DESCRIPTION | RATE | AMOUNT |
|-----|-------------|------|--------|
|  | 5-21-11 |  |  |
| 4 | HRS - M/V MR. GABBY | 225.00 | 900.00 |
|  | FUEL SURCHARGE | 315.00 | 315.00 |
|  | (ASSIST OCEAN CENTURY AWAY FORM BULKHEAD @ |  |  |
|  | TEXAS BAYOU DOCK) |  |  |
|  | SALES TAX | 8.25% | 0.00 |

THANK YOU*********

| | Total | $1,215.00 |
|---|-------|-----------|

| Phone # | Fax # |
|---------|-------|
| 409-971-2495 | 409-971-2557 |

**R L ELDRIDGE CONST INC.**

PO Box 1123
Sabine Pass, TX 77655



# Invoice

| DATE | INVOICE # |
|------|-----------|
| 5/31/2011 | 16730 |

| BILL TO |
|---------|
| GAC SHIPPING<br>226 WEST PARK AVENUE<br>FREEPORT TX 77541 |

| P.O. NO. | TERMS | PROJECT |
|----------|-------|---------|
|          |       |         |

| QTY | DESCRIPTION | RATE | AMOUNT |
|-----|-------------|------|--------|
|     | 5-21-11 | | |
| 4 | HRS - M/V MR. GABBY | 225.00 | 900.00 |
|   | FUEL SURCHARGE | 315.00 | 315.00 |
|   | (ASSIST OCEAN CENTURY AWAY FORM BULKHEAD @ TEXAS BAYOU DOCK) | | |
|   | SALES TAX | 8.25% | 0.00 |

THANK YOU*********

| **Total** | $1,215.00 |
|-----------|-----------|

| Phone # | Fax # |
|---------|-------|
| 409-971-2495 | 409-971-2557 |

**Sabine Pilots**

Dept # 116
P O Box 4869
Houston, Tx 77210-4869
Phone: 409-722-3126
Fax: 409-962-4955

*(handwritten: 19438)*

## Invoice

Invoice #  21105189

Sold To:   GAC SHIPPING USA INC
2615 CALDER AVE
SUITE 702
BEAUMONT, TX 77702

Ship To:   ATLAS CENTURY

Phone:   215 629-1711

| Customer # 1223 | Contact: | | Order #: 2116325 | Terms: NET 30 |
| Salesrep: | | | Ship Date: 5/31/2011 | Invoice Date: 5/31/2011 |
| P.O. # | | | Ship Via: | Page 1 |

| | Date | Description | Ordered | Unit | Price | Ext. Price |
|---|------|-------------|---------|------|-------|-----------|
| 1 | 5/21/2011 | TEXAS BAYOU TO SEA | 3 | Hr | 950.00 | 2850.00 |
| 2 | 5/21/2011 | 3 PILOTS | 3 | Hr | 950.00 | 2850.00 |
| 3 | 5/21/2011 | FROM 1230 TO 1521 (3 HOURS) | 3 | Hr | 950.00 | 2850.00 |

Received By: _____

PAYMENT IS DUE IMMEDIATELY FOR ALL SERVICES. ANY INVOICE NOT PAID
WITHIN 15 DAYS OF DATE OF INVOICE WILL BE CONSIDERED PAST DUE.

| | |
|---|---|
| Subtotal | 8,550.00 |
| Tax | 0.00 |
| Freight | 0.00 |
| Total | 8,550.00 |

## Sabine Pilots

Dept # 116
P O Box 4869
Houston, Tx 77210-4869
Phone: 409-722-3126
Fax: 409-962-4955

Sold To:   GAC SHIPPING USA INC
           2615 CALDER AVE
           SUITE 702
           BEAUMONT, TX 77702

Ship To:   ATLAS CENTURY

Phone:   215 629-1711

Customer # 1223   Contact:
Salesrep:
P.O. #

Order #:  2116325          Terms:  NET 30
Ship Date: 5/31/2011        Invoice Date:   5/31/2011
Ship Via:                                   Page 2

| Date | Description | Ordered | Unit | Price | Ext. Price |
|------|-------------|---------|------|-------|------------|

### Sabine Pilots

GW

Date 5 , 21 , 2011

Vessel La Invader, Atlas Century

From Texas Bayou To Bar

Deepest Draft _____ Air Draft _____

Time Ordered 1230 ___ Time Arrived/Sailed 1215-1521

First/Last Line _____ Detention _____

L.O.A. _____ Beam _____ Dapth _____

A. L. GUIDRY
PILOT                         MASTER

5/31/2011

### Sabine Pilots

Date 5 , 21 , 2011

Vessel LA INVADER ATLAS CENTURY

From TEXAS BAYOU To BAR

Deepest Draft 18' ___ Air Draft _____

Time Ordered 1230 ___ Time Arrived/Sailed 1215-1521

First/Last Line _____ Detention _____

L.O.A. _____ Beam _____ Depth _____

E. K. WARNER
PILOT                         MASTER

5/31/2011

# Sabine Pilots

Dept # 116
P O Box 4869
Houston, Tx 77210-4869
Phone: 409-722-3126
Fax: 409-962-4955

## Invoice

Invoice #  21105189

Sold To:  GAC SHIPPING USA INC
2615 CALDER AVE
SUITE 702
BEAUMONT, TX 77702

Ship To:  ATLAS CENTURY

Phone:  215 629-1711

Customer # 1223    Contact:
Salesrep:
P.O. #

Order #:  2116325         Terms: NET 30
Ship Date: 5/31/2011      Invoice Date:    5/31/2011
Ship Via:                              Page 3

| Date | Description | Ordered | Unit | Price | Ext. Price |
|------|-------------|---------|------|-------|------------|

### Sabine Pilots

Date  5 / 21 / 2011
Vessel  LA INVADER  ATLAS CENTURY
From  TEXAS BAYOU  To  BAR
Deepest Draft  18 '      Air Draft
Time Ordered  1230      Time Arrived / Sailed  1215 - 1521
First/Last Line _____ Detention _____
L.O.A. _____ Beam _____ Depth _____

D. K. HIGGINS
PILOT                        MASTER

5/31/2011



**CARLSEN'S MOORING & MARINE**
*4711 Gulf Ave*
*Groves, Tx 77619*
Phone: 409-962-5985

# Invoice

| DATE | INVOICE # |
|---|---|
| 5/23/'11 | 2990 |

**BILL TO:**
GAC SHIPPING (USA) INC.
2901 TURTLE CREEK DR., STE.# 417
PORT ARTHUR, TEXAS 77642



| P.O. NUMBER | TERMS |
|---|---|
| | 30 DAYS |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| | SUPPLY THE RIG OCEAN CENTURY WITH A LAUNCH AND CREW TO SOUND OUTBOUND WATERWAYS PRIOR TO THE RELEASE FROM TEXAS BAYOU. 5/20/2011. | | |
| 4 | FOREMAN st. | 30.00 | 120.00 |
| 4 | LABORERS st | 26.00 | 104.00 |
| | Boat Services | 175.00 | 175.00 |
| | SUPPLY THE RIG OCEAN CENTURY WITH LINEHANDLERS AND RIDING CREW TO RELEASE THE RIG FROM TEXAS BAYOU AND RIDE OUT TO THE JETTIES. 5/21/2011. | | |
| 6 | FOREMAN ot. | 44.00 | 264.00 |
| 42 | LABORERS ot | 38.00 | 1,596.00 |
| | Boat Services | 175.00 | 175.00 |
| | Supplies | 250.00 | 250.00 |

It's been a pleasure working with you!

**TOTAL** $2,684.00



# Invoice

*1995*

| DATE | INVOICE # |
|------|-----------|
| 5/23/11 | 2990 |

**Phone: 409-962-5985**

### BILL TO
GAC SHIPPING (USA) INC.
2901 TURTLE CREEK DR.,STE.# 417
PORT ARTHUR, TEXAS 77642

| PO NUMBER | TERMS |
|-----------|-------|
|  | 30 DAYS |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
|  | SUPPLY THE RIG OCEAN CENTURY WITH A LAUNCH AND CREW TO SOUND OUTBOUND WATERWAYS PRIOR TO THE RELEASE FROM TEXAS BAYOU. 5/20/2011. |  |  |
| 4 | FOREMAN st. | 30.00 | 120.00 |
| 4 | LABORERS st | 26.00 | 104.00 |
|  | Boat Services | 175.00 | 175.00 |
|  | SUPPLY THE RIG OCEAN CENTURY WITH LINEHANDLERS AND RIDING CREW TO RELEASE THE RIG FROM TEXAS BAYOU AND RIDE OUT TO THE JETTIES. 5/21/2011. |  |  |
| 6 | FOREMAN ot. | 44.00 | 264.00 |
| 42 | LABORERS ot | 38.00 | 1,596.00 |
|  | Boat Services | 175.00 | 175.00 |
|  | Supplies | 250.00 | 250.00 |

It's been a pleasure working with you!

**TOTAL** $2,684.00



**MARINE FUELING SERVICE, INC.**

9000 Old Yacht Club Road
Port Arthur, TX 77642



# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 5/22/2011 | 100409 |

| BILL TO | SHIP TO |
|---------|---------|
| GAC Shipping USA, Inc.<br>2615 Calder Avenue, Suite 702<br>Beaumont, TX  77702 | |

| P.O. NO. | TERMS | JOB | | |
|----------|-------|-----|--|--|
|  | net 30 | **OCEAN CENTRY RIG** | | |

| ITEM | DESCRIPTION | QUANTITY | UNITS | RATE | AMOUNT |
|------|-------------|----------|-------|------|--------|
| Comanche | 5/21/11<br>0930 DEPART MFS DOCK L/B<br>1230 ARRIVED SABINE PASS - OCEAN CENTURY RIG L/B WORKING AS DIRECTED - ASSIST FROM DOCK<br>1455 RELEASED & DEPART L/B<br>1730 ARRIVED MFS DOCK L/B<br>SUBTOTAL | 8 | HOURS | 225.00 | 1,800.00 |
| | | | | | 1,800.00 |
| Fuel Sur-Com... | Fuel Surcharge | | | 45.00% | 810.00 |
| | Sales Tax | | | 8.25% | 0.00 |

DIESEL SALES:  DYED DIESEL FUEL, NONTAXABLE USE ONLY, PENALTY FOR TAXABLE USE
A 1% PER MONTH, 12% PER ANNUM FINANCE  CHARGE WILL BE ADDED TO ALL ACCOUNTS OVER 30 DAYS PAST DUE

PHONE:  (409) 962 8424    FAX:  (409) 962 2528

| **Total** | $2,610.00 |
|-----------|-----------|
| **Payments/Credits** | $0.00 |
| **Balance Due** | $2,610.00 |



**MARINE FUELING SERVICE, INC.**

9000 Old Yacht Club Road
Port Arthur, TX 77642

*19938*

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 5/22/2011 | 100409 |

| BILL TO | SHIP TO |
|---------|---------|
| GAC Shipping USA, Inc.<br>2615 Calder Avenue, Suite 702<br>Beaumont, TX  77702 | |

| P.O. NO. | TERMS | JOB |
|----------|-------|-----|
| | net 30 | *Atlas* ~~OCEAN~~ CENTRY RIG |

| ITEM | DESCRIPTION | QUANTITY | UNITS | RATE | AMOUNT |
|------|-------------|----------|-------|------|--------|
| Comanche | 5/21/11<br>0930 DEPART MFS DOCK L/B<br>1230 ARRIVED SABINE PASS - OCEAN<br>CENTURY RIG L/B WORKING AS<br>DIRECTED - ASSIST FROM DOCK<br>1455 RELEASED & DEPART L/B<br>1730 ARRIVED MFS DOCK L/B<br>SUBTOTAL | 8 | HOURS | 225.00 | 1,800.00<br><br><br><br><br><br>1,800.00 |
| Fuel Sur-Co... | Fuel Surcharge<br>Sales Tax | | | 45.00%<br>8.25% | 810.00<br>0.00 |

DIESEL SALES: DYED DIESEL FUEL, NONTAXABLE USE ONLY, PENALTY FOR
TAXABLE USE
A 1% PER MONTH, 12% PER ANNUM FINANCE CHARGE WILL BE ADDED TO
ALL ACCOUNTS OVER 30 DAYS PAST DUE

PHONE: (409) 962 8424     FAX: (409) 962 2328

| **Total** | $2,610.00 |
|-----------|-----------|
| **Payments/Credits** | $0.00 |
| **Balance Due** | $2,610.00 |



**MARINE FUELING SERVICE, INC.**

9000 Old Yacht Club Road
Port Arthur, TX 77642

*AR*
*19938*

# INVOICE

| DATE | INVOICE # |
|---|---|
| 5/22/2011 | 100409 |

| BILL TO |
|---|
| GAC Shipping USA, Inc.<br>2615 Calder Avenue, Suite 702<br>Beaumont, TX 77702 |

| SHIP TO |
|---|
| *Atlas Century* |

| P.O. NO. | TERMS | JOB |
|---|---|---|
|  | net 30 | **OCEAN CENTRY RIG** |

| ITEM | DESCRIPTION | QUANTITY | UNITS | RATE | AMOUNT |
|---|---|---|---|---|---|
| Comanche | 5/21/11<br>0930 DEPART MFS DOCK L/B<br>1230 ARRIVED SABINE PASS - OCEAN<br>CENTURY RIG L/B WORKING AS<br>DIRECTED - ASSIST FROM DOCK<br>1455 RELEASED & DEPART L/B<br>1730 ARRIVED MFS DOCK L/B<br>SUBTOTAL | 8 | HOURS | 225.00 | 1,800.00 |
| | | | | | 1,800.00 |
| Fuel Sur-Co... | Fuel Surcharge | | | 45.00% | 810.00 |
| | Sales Tax | | | 8.25% | 0.00 |

DIESEL SALES: DYED DIESEL FUEL, NONTAXABLE USE ONLY, PENALTY FOR
TAXABLE USE
A 1% PER MONTH, 12% PER ANNUM FINANCE CHARGE WILL BE ADDED TO
ALL ACCOUNTS OVER 30 DAYS PAST DUE

PHONE: (409) 962 8424    FAX: (409) 962 2528

| **Total** | $2,610.00 |
|---|---|
| **Payments/Credits** | $0.00 |
| **Balance Due** | $2,610.00 |



# GAC SHIPPING (USA) INC. VESSEL ATTENDANCE REPORT

| Vessel | ATLAS CENTURY | Voyage Number | | 01 | Job Number | 19938 |
|--------|---------------|---------------|--|----|-----------|-------|
| Port | SABINE PASS | Agent | | | LINDA HOOSER | |
| Date Arrived | May 16, 2011 | Date Sailed | | | May 21, 2011 | |

| Date | Day | Attended | Reg | OT | Reason | Miles | From / To |
|------|-----|----------|-----|-----|--------|-------|-----------|
| 05/19/11 | Thursday | Meeting | 3 | | preload | 414 | Frpt off - Beau off - pilots - rig - frpt off |
| 05/20/11 | Friday | Sailing rig | 5 | | sail / cancelled | 394 | Frpt off - Beau off - rig - Frpt off |
| 05/21/11 | Saturday | Sailing rig | 3 | | sailing | 394 | Frpt off - Beau off - rig - Frpt off |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **Totals** | | | **11** | | | **1202** | |

| | |
|--|--|
| Mileage (Rate of $0.505/mile) | **$607.01** |
| Tolls | |
| Parking | |
| Other Misc | |
| Total | **$607.01** |

_____
**Port Manager Approval**

_____
**General Manager Approval**

Form: SDP6TF2                    Revision: 3                    Issued: 12 Jan 10